# *EXHIBIT B*

| Broker ID | Company Name | Loan Number | Borrower Name | Property Address | Import Date | Sub Date | Wire Date | Loan Status |
|---|---|---|---|---|---|---|---|---|
| CA5677 | America's Moneyline, Inc. | 1221174043 | | | 2/19/2021 | 3/3/2021 | 3/15/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221182343 | | | 2/23/2021 | 3/3/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221179467 | | | 2/22/2021 | 3/3/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1221197399 | | | 3/1/2021 | 3/4/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221185615 | | | 2/24/2021 | 3/5/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1221211331 | | | 3/4/2021 | 3/5/2021 | 3/17/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221213959 | | | 3/4/2021 | 3/9/2021 | 4/13/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221218683 | | | 3/5/2021 | 3/9/2021 | 4/9/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221214406 | | | 3/4/2021 | 3/9/2021 | 5/3/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221223483 | | | 3/5/2021 | 3/9/2021 | 4/7/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221180641 | | | 2/23/2021 | 3/9/2021 | 3/29/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221201515 | | | 3/2/2021 | 3/9/2021 | 4/5/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221172603 | | | 2/19/2021 | 3/9/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1221228365 | | | 3/8/2021 | 3/10/2021 | 4/7/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221236916 | | | 3/9/2021 | 3/10/2021 | 3/22/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221219538 | | | 3/5/2021 | 3/10/2021 | 4/2/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221223234 | | | 3/5/2021 | 3/10/2021 | 4/14/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221223274 | | | 3/5/2021 | 3/10/2021 | 3/22/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221230049 | | | 3/8/2021 | 3/10/2021 | 4/7/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221236102 | | | 3/9/2021 | 3/11/2021 | 4/7/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221232124 | | | 3/8/2021 | 3/11/2021 | 4/21/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221202035 | | | 3/2/2021 | 3/11/2021 | 4/12/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221169383 | | | 2/18/2021 | 3/11/2021 | 4/2/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221229371 | | | 3/8/2021 | 3/11/2021 | 3/26/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221232102 | | | 3/8/2021 | 3/11/2021 | 3/24/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221239768 | | | 3/9/2021 | 3/11/2021 | 4/6/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221222997 | | | 3/5/2021 | 3/11/2021 | | Rescinded |
| CA5677 | America's Moneyline, Inc. | 1221223623 | | | 3/5/2021 | 3/12/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221212819 | | | 3/4/2021 | 3/12/2021 | 4/9/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221223593 | | | 3/5/2021 | 3/15/2021 | 4/5/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221229354 | | | 3/8/2021 | 3/15/2021 | 6/15/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221249285 | | | 3/11/2021 | 3/15/2021 | 4/16/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221242800 | | | 3/10/2021 | 3/15/2021 | 6/4/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221250946 | | | 3/11/2021 | 3/15/2021 | 5/18/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221237685 | | | 3/9/2021 | 3/15/2021 | | AppNotAcpt |
| CA5677 | America's Moneyline, Inc. | 1221256766 | | | 3/12/2021 | 3/16/2021 | | AppNotAcpt |
| CA5677 | America's Moneyline, Inc. | 1221238449 | | | 3/9/2021 | 3/16/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221249855 | | | 3/11/2021 | 3/16/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1221208558 | | | 3/3/2021 | 3/16/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221251307 | | | 3/11/2021 | 3/16/2021 | 5/10/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221251537 | | | 3/11/2021 | 3/16/2021 | 4/5/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221251566 | | | 3/11/2021 | 3/16/2021 | 3/30/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221256497 | | | 3/12/2021 | 3/16/2021 | 4/30/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221261344 | | | 3/15/2021 | 3/16/2021 | 4/8/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221230949 | | | 3/8/2021 | 3/16/2021 | 6/10/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221238214 | | | 3/9/2021 | 3/16/2021 | 4/2/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221248248 | | | 3/11/2021 | 3/17/2021 | 4/6/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221238584 | | | 3/9/2021 | 3/17/2021 | 4/23/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221254006 | | | 3/12/2021 | 3/17/2021 | 4/23/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221255934 | | | 3/12/2021 | 3/17/2021 | 4/26/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221219913 | | | 3/5/2021 | 3/17/2021 | 4/8/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221265291 | | | 3/16/2021 | 3/17/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221244177 | | | 3/10/2021 | 3/18/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1221254322 | | | 3/12/2021 | 3/18/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1221268205 | | | 3/16/2021 | 3/18/2021 | 4/5/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221254988 | | | 3/12/2021 | 3/18/2021 | 4/26/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221247999 | | | 3/11/2021 | 3/19/2021 | 4/5/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221268242 | | | 3/16/2021 | 3/19/2021 | 4/26/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221268103 | | | 3/16/2021 | 3/19/2021 | 4/5/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221266513 | | | 3/16/2021 | 3/19/2021 | 4/12/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221263937 | | | 3/15/2021 | 3/19/2021 | 5/7/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221248358 | | | 3/11/2021 | 3/19/2021 | 5/12/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221263902 | | | 3/15/2021 | 3/19/2021 | 4/5/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221245558 | | | 3/10/2021 | 3/19/2021 | | Withdrawn |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**                                                                                                       UWM-AML 000128

| | | | | | |
|---|---|---|---|---|---|
| CA5677 | America's Moneyline, Inc. | 1221254249 | 3/12/2021 | 3/19/2021 | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221250271 | 3/11/2021 | 3/19/2021 | AppNotAcpt |
| CA5677 | America's Moneyline, Inc. | 1221232314 | 3/8/2021 | 3/19/2021 | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1221266164 | 3/16/2021 | 3/22/2021 | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1221201874 | 3/2/2021 | 3/23/2021 | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221280548 | 3/19/2021 | 3/23/2021 | 4/30/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221278257 | 3/18/2021 | 3/23/2021 | 5/12/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221287372 | 3/22/2021 | 3/23/2021 | 4/23/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221287376 | 3/22/2021 | 3/24/2021 | 4/16/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221289861 | 3/22/2021 | 3/24/2021 | AppNotAcpt |
| CA5677 | America's Moneyline, Inc. | 1221281018 | 3/19/2021 | 3/24/2021 | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221282941 | 3/19/2021 | 3/24/2021 | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221280240 | 3/19/2021 | 3/25/2021 | 4/21/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221288468 | 3/22/2021 | 3/25/2021 | 5/27/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221282751 | 3/19/2021 | 3/25/2021 | 4/22/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221268117 | 3/16/2021 | 3/25/2021 | 5/6/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221262880 | 3/15/2021 | 3/25/2021 | 5/7/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221288849 | 3/22/2021 | 3/25/2021 | 4/23/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221272895 | 3/17/2021 | 3/25/2021 | 5/10/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221281807 | 3/19/2021 | 3/26/2021 | 4/21/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221201531 | 3/2/2021 | 3/26/2021 | 5/24/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221281576 | 3/19/2021 | 3/26/2021 | 4/23/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221282451 | 3/19/2021 | 3/26/2021 | 4/26/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221282525 | 3/19/2021 | 3/26/2021 | 4/21/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221288013 | 3/22/2021 | 3/29/2021 | 4/13/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221294709 | 3/23/2021 | 3/29/2021 | 4/26/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221271977 | 3/17/2021 | 3/29/2021 | 5/21/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221301607 | 3/24/2021 | 3/29/2021 | 4/12/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221250624 | 3/11/2021 | 3/29/2021 | 5/18/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221305669 | 3/25/2021 | 3/30/2021 | 4/13/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221289066 | 3/22/2021 | 3/30/2021 | 6/14/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221319009 | 3/29/2021 | 3/30/2021 | 4/13/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221319474 | 3/29/2021 | 3/30/2021 | 4/21/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221301867 | 3/24/2021 | 3/30/2021 | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221278009 | 3/18/2021 | 3/30/2021 | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221282348 | 3/19/2021 | 3/31/2021 | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221268348 | 3/16/2021 | 3/31/2021 | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1221302183 | 3/24/2021 | 3/31/2021 | 4/13/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221311705 | 3/26/2021 | 3/31/2021 | 4/26/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221313305 | 3/26/2021 | 3/31/2021 | 4/15/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221313332 | 3/26/2021 | 3/31/2021 | 4/28/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221272764 | 3/17/2021 | 3/31/2021 | 5/26/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221320595 | 3/29/2021 | 3/31/2021 | 4/20/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221321565 | 3/29/2021 | 4/1/2021 | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1221311835 | 3/26/2021 | 4/1/2021 | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1221277846 | 3/18/2021 | 4/2/2021 | DeadImport |
| CA5677 | America's Moneyline, Inc. | 1221328914 | 3/31/2021 | 4/5/2021 | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221321737 | 3/29/2021 | 4/5/2021 | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221335183 | 4/1/2021 | 4/5/2021 | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1221302094 | 3/24/2021 | 4/5/2021 | 5/25/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221290126 | 3/22/2021 | 4/5/2021 | 5/10/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221321188 | 3/29/2021 | 4/5/2021 | 5/28/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221329661 | 3/31/2021 | 4/5/2021 | 4/20/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221329547 | 3/31/2021 | 4/6/2021 | 4/29/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221334709 | 4/1/2021 | 4/6/2021 | 4/22/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221335649 | 4/1/2021 | 4/6/2021 | 4/28/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221335611 | 4/1/2021 | 4/6/2021 | 4/26/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221293629 | 3/23/2021 | 4/6/2021 | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221323223 | 3/30/2021 | 4/6/2021 | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1221329205 | 3/31/2021 | 4/7/2021 | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221339721 | 4/2/2021 | 4/7/2021 | 6/1/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221344254 | 4/5/2021 | 4/7/2021 | 5/19/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221329929 | 3/31/2021 | 4/7/2021 | 5/11/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221347642 | 4/5/2021 | 4/7/2021 | 4/21/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1221338582 | 4/2/2021 | 4/7/2021 | 4/28/2021 Funded |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**        UWM-AML 000129

| | | | | | |
|---|---|---|---|---|---|
| CA5677 | America's Moneyline, Inc. 1221334683 | | 4/1/2021 | 4/7/2021 | 5/3/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221312587 | | 3/26/2021 | 4/7/2021 | 7/9/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221334667 | | 4/1/2021 | 4/8/2021 | 4/19/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221329257 | | 3/31/2021 | 4/8/2021 | 5/18/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221347810 | | 4/5/2021 | 4/8/2021 | 4/21/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221335478 | | 4/1/2021 | 4/8/2021 | 5/6/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221327804 | | 3/31/2021 | 4/8/2021 | 5/17/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221338799 | | 4/2/2021 | 4/8/2021 | 4/26/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221354810 | | 4/6/2021 | 4/9/2021 | 5/7/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221335285 | | 4/1/2021 | 4/9/2021 | 4/26/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221337811 | | 4/2/2021 | 4/9/2021 | 4/19/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221313064 | | 3/26/2021 | 4/9/2021 | 5/10/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221355539 | | 4/6/2021 | 4/9/2021 | 5/19/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221355667 | | 4/6/2021 | 4/9/2021 | 4/30/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221299254 | | 3/24/2021 | 4/9/2021 | 5/10/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221355506 | | 4/6/2021 | 4/9/2021 | 5/26/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221329865 | | 3/31/2021 | 4/9/2021 | Rejected |
| CA5677 | America's Moneyline, Inc. 1221309763 | | 3/26/2021 | 4/12/2021 | Incomplete |
| CA5677 | America's Moneyline, Inc. 1221363472 | | 4/7/2021 | 4/12/2021 | AppNotAcpt |
| CA5677 | America's Moneyline, Inc. 1221363019 | | 4/7/2021 | 4/12/2021 | 5/18/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221329484 | | 3/31/2021 | 4/12/2021 | 5/28/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221290070 | | 3/22/2021 | 4/12/2021 | 6/7/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221364432 | | 4/7/2021 | 4/12/2021 | 4/30/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221301015 | | 3/24/2021 | 4/13/2021 | Incomplete |
| CA5677 | America's Moneyline, Inc. 1221338085 | | 4/2/2021 | 4/13/2021 | Withdrawn |
| CA5677 | America's Moneyline, Inc. 1221354924 | | 4/6/2021 | 4/14/2021 | Withdrawn |
| CA5677 | America's Moneyline, Inc. 1221376917 | | 4/9/2021 | 4/14/2021 | 4/30/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221385165 | | 4/12/2021 | 4/14/2021 | 5/12/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221372804 | | 4/8/2021 | 4/14/2021 | 5/5/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221383406 | | 4/12/2021 | 4/14/2021 | 4/28/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221372772 | | 4/8/2021 | 4/15/2021 | 4/30/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221392307 | | 4/13/2021 | 4/15/2021 | 5/24/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221389611 | | 4/13/2021 | 4/15/2021 | Withdrawn |
| CA5677 | America's Moneyline, Inc. 1221375811 | | 4/9/2021 | 4/16/2021 | Withdrawn |
| CA5677 | America's Moneyline, Inc. 1221392029 | | 4/13/2021 | 4/16/2021 | AppNotAcpt |
| CA5677 | America's Moneyline, Inc. 1221399216 | | 4/14/2021 | 4/16/2021 | 5/11/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221376949 | | 4/9/2021 | 4/16/2021 | 6/16/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221364050 | | 4/7/2021 | 4/16/2021 | 6/24/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221402005 | | 4/14/2021 | 4/16/2021 | 6/25/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221392616 | | 4/13/2021 | 4/16/2021 | 5/18/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221384782 | | 4/12/2021 | 4/16/2021 | 5/3/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221372880 | | 4/8/2021 | 4/19/2021 | 5/13/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221412583 | | 4/15/2021 | 4/19/2021 | 5/10/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221388788 | | 4/13/2021 | 4/19/2021 | 6/23/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221412375 | | 4/15/2021 | 4/19/2021 | Rejected |
| CA5677 | America's Moneyline, Inc. 1221412497 | | 4/15/2021 | 4/20/2021 | 5/11/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221392468 | | 4/13/2021 | 4/20/2021 | 5/24/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221384526 | | 4/12/2021 | 4/20/2021 | 5/17/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221355061 | | 4/6/2021 | 4/20/2021 | 6/16/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221389235 | | 4/13/2021 | 4/20/2021 | 5/25/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221402316 | | 4/14/2021 | 4/21/2021 | 6/7/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221425873 | | 4/19/2021 | 4/21/2021 | 5/7/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221398630 | | 4/14/2021 | 4/21/2021 | 5/18/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221402476 | | 4/14/2021 | 4/21/2021 | 6/9/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221376986 | | 4/9/2021 | 4/22/2021 | 6/1/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221426150 | | 4/19/2021 | 4/22/2021 | 7/2/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221413226 | | 4/15/2021 | 4/22/2021 | 8/17/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221418400 | | 4/16/2021 | 4/22/2021 | 5/28/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221423876 | | 4/19/2021 | 4/22/2021 | 5/14/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221364226 | | 4/7/2021 | 4/22/2021 | 5/12/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221369990 | | 4/8/2021 | 4/22/2021 | Withdrawn |
| CA5677 | America's Moneyline, Inc. 1221419938 | | 4/16/2021 | 4/22/2021 | DeadImport |
| CA5677 | America's Moneyline, Inc. 1221383858 | | 4/12/2021 | 4/23/2021 | Withdrawn |
| CA5677 | America's Moneyline, Inc. 1221412543 | | 4/15/2021 | 4/23/2021 | 6/16/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221430549 | | 4/20/2021 | 4/23/2021 | 5/17/2021 Funded |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**                                                                                                                      UWM-AML 000130

| Broker | Lender | Loan # | App Date | Submit Date | Fund Date | Status |
|---|---|---|---|---|---|---|
| CA5677 | America's Moneyline, Inc. | 1221434725 | 4/21/2021 | 4/23/2021 | 5/10/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221449617 | 4/23/2021 | 4/26/2021 | 5/10/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221433904 | 4/21/2021 | 4/26/2021 | 5/6/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221442351 | 4/22/2021 | 4/26/2021 | 5/24/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221442513 | 4/22/2021 | 4/26/2021 | 5/10/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221442609 | 4/22/2021 | 4/27/2021 | 5/21/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221388888 | 4/13/2021 | 4/27/2021 | 7/7/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221439911 | 4/22/2021 | 4/27/2021 | 6/10/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221440278 | 4/22/2021 | 4/27/2021 | 5/12/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221454149 | 4/26/2021 | 4/27/2021 | 5/24/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221429271 | 4/20/2021 | 4/27/2021 | 5/28/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221442205 | 4/22/2021 | 4/27/2021 | 6/11/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221409352 | 4/15/2021 | 4/27/2021 | | DeadImport |
| CA5677 | America's Moneyline, Inc. | 1221428276 | 4/20/2021 | 4/27/2021 | | DeadImport |
| CA5677 | America's Moneyline, Inc. | 1221449559 | 4/23/2021 | 4/28/2021 | 5/24/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221441130 | 4/22/2021 | 4/28/2021 | 5/11/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221453540 | 4/26/2021 | 4/28/2021 | 5/18/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221434545 | 4/21/2021 | 4/28/2021 | 5/20/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221400830 | 4/14/2021 | 4/29/2021 | | AppNotAcpt |
| CA5677 | America's Moneyline, Inc. | 1221449654 | 4/23/2021 | 4/30/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1221457747 | 4/27/2021 | 4/30/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221449653 | 4/23/2021 | 4/30/2021 | 5/27/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221456417 | 4/26/2021 | 4/30/2021 | 5/24/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221457958 | 4/27/2021 | 4/30/2021 | 6/2/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221458647 | 4/27/2021 | 4/30/2021 | 6/3/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221457341 | 4/27/2021 | 4/30/2021 | 6/9/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221446824 | 4/23/2021 | 4/30/2021 | 5/19/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221449502 | 4/23/2021 | 4/30/2021 | 6/7/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221465712 | 4/28/2021 | 5/3/2021 | 5/27/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221458786 | 4/27/2021 | 5/3/2021 | 5/28/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221455537 | 4/26/2021 | 5/3/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1221426280 | 4/19/2021 | 5/3/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1221371441 | 4/8/2021 | 5/3/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1221442440 | 4/22/2021 | 5/3/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1221456231 | 4/26/2021 | 5/4/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221469111 | 4/29/2021 | 5/4/2021 | 6/25/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221470433 | 4/29/2021 | 5/4/2021 | 5/17/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221454990 | 4/26/2021 | 5/4/2021 | 6/14/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221474707 | 4/30/2021 | 5/6/2021 | 5/28/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221470228 | 4/29/2021 | 5/6/2021 | 8/23/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221465751 | 4/28/2021 | 5/6/2021 | 7/19/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221488316 | 5/4/2021 | 5/6/2021 | 7/7/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221475427 | 4/30/2021 | 5/6/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221454653 | 4/26/2021 | 5/7/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221475496 | 4/30/2021 | 5/7/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1221474886 | 4/30/2021 | 5/7/2021 | | DeadImport |
| CA5677 | America's Moneyline, Inc. | 1221489611 | 5/4/2021 | 5/7/2021 | 5/27/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221486899 | 5/4/2021 | 5/7/2021 | 5/27/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221468210 | 4/29/2021 | 5/7/2021 | 5/21/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221480281 | 5/3/2021 | 5/8/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1221463760 | 4/28/2021 | 5/10/2021 | 6/2/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221488278 | 5/4/2021 | 5/10/2021 | 6/3/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221490419 | 5/4/2021 | 5/10/2021 | 7/19/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221482283 | 5/3/2021 | 5/10/2021 | 6/29/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221504482 | 5/5/2021 | 5/10/2021 | 5/26/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221502990 | 5/5/2021 | 5/10/2021 | 5/24/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221512410 | 5/6/2021 | 5/11/2021 | 6/24/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221508206 | 5/5/2021 | 5/11/2021 | 6/3/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221511743 | 5/6/2021 | 5/11/2021 | 5/27/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221514084 | 5/6/2021 | 5/11/2021 | 6/22/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221482409 | 5/3/2021 | 5/11/2021 | 7/15/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221522257 | 5/7/2021 | 5/11/2021 | 6/3/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221507250 | 5/5/2021 | 5/11/2021 | 6/21/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221515662 | 5/6/2021 | 5/11/2021 | 6/7/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221516792 | 5/6/2021 | 5/11/2021 | 5/25/2021 | Funded |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| | | | | | |
|---|---|---|---|---|---|
| CA5677 | America's Moneyline, Inc. 1221490002 | | 5/4/2021 | 5/11/2021 | 6/8/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221483189 | | 5/3/2021 | 5/11/2021 | 6/18/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221486843 | | 5/4/2021 | 5/11/2021 | 5/27/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221526437 | | 5/10/2021 | 5/11/2021 | 6/10/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221527674 | | 5/10/2021 | 5/11/2021 | 5/26/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221514809 | | 5/6/2021 | 5/11/2021 | Rejected |
| CA5677 | America's Moneyline, Inc. 1221505702 | | 5/5/2021 | 5/11/2021 | Rejected |
| CA5677 | America's Moneyline, Inc. 1221458662 | | 4/27/2021 | 5/11/2021 | Rejected |
| CA5677 | America's Moneyline, Inc. 1221486163 | | 5/4/2021 | 5/11/2021 | Withdrawn |
| CA5677 | America's Moneyline, Inc. 1221528836 | | 5/10/2021 | 5/12/2021 | 7/30/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221520643 | | 5/7/2021 | 5/12/2021 | 6/28/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221508154 | | 5/5/2021 | 5/12/2021 | 6/9/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221488053 | | 5/4/2021 | 5/13/2021 | 6/24/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221539927 | | 5/12/2021 | 5/13/2021 | 6/29/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221505706 | | 5/5/2021 | 5/13/2021 | 5/24/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221531425 | | 5/11/2021 | 5/13/2021 | 6/8/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221481588 | | 5/3/2021 | 5/13/2021 | Rejected |
| CA5677 | America's Moneyline, Inc. 1221531976 | | 5/11/2021 | 5/13/2021 | Incomplete |
| CA5677 | America's Moneyline, Inc. 1221513411 | | 5/6/2021 | 5/13/2021 | Incomplete |
| CA5677 | America's Moneyline, Inc. 1221493318 | | 5/4/2021 | 5/13/2021 | Incomplete |
| CA5677 | America's Moneyline, Inc. 1221525392 | | 5/10/2021 | 5/14/2021 | AppNotAcpt |
| CA5677 | America's Moneyline, Inc. 1221530877 | | 5/11/2021 | 5/14/2021 | Withdrawn |
| CA5677 | America's Moneyline, Inc. 1221531801 | | 5/11/2021 | 5/14/2021 | Rejected |
| CA5677 | America's Moneyline, Inc. 1221522280 | | 5/7/2021 | 5/14/2021 | Withdrawn |
| CA5677 | America's Moneyline, Inc. 1221532615 | | 5/11/2021 | 5/14/2021 | 6/15/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221502946 | | 5/5/2021 | 5/14/2021 | 6/16/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221528913 | | 5/10/2021 | 5/14/2021 | 5/27/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221528993 | | 5/11/2021 | 5/14/2021 | 6/23/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221481403 | | 5/3/2021 | 5/14/2021 | 6/15/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221475535 | | 4/30/2021 | 5/17/2021 | 6/15/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221470273 | | 4/29/2021 | 5/17/2021 | 8/11/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221458551 | | 4/27/2021 | 5/17/2021 | 6/29/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221542075 | | 5/12/2021 | 5/17/2021 | 7/16/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221533829 | | 5/11/2021 | 5/17/2021 | 6/17/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221531262 | | 5/11/2021 | 5/17/2021 | Withdrawn |
| CA5677 | America's Moneyline, Inc. 1221534098 | | 5/11/2021 | 5/18/2021 | 6/21/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221528747 | | 5/10/2021 | 5/18/2021 | 6/14/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221531069 | | 5/11/2021 | 5/18/2021 | 7/12/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221533138 | | 5/11/2021 | 5/18/2021 | 6/16/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221533385 | | 5/11/2021 | 5/18/2021 | 6/1/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221531332 | | 5/11/2021 | 5/18/2021 | 6/8/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221525782 | | 5/10/2021 | 5/18/2021 | 5/27/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221553320 | | 5/14/2021 | 5/19/2021 | 8/9/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221460228 | | 4/27/2021 | 5/19/2021 | Rejected |
| CA5677 | America's Moneyline, Inc. 1221545770 | | 5/13/2021 | 5/19/2021 | Rejected |
| CA5677 | America's Moneyline, Inc. 1221528101 | | 5/10/2021 | 5/20/2021 | Rejected |
| CA5677 | America's Moneyline, Inc. 1221550984 | | 5/14/2021 | 5/20/2021 | Rejected |
| CA5677 | America's Moneyline, Inc. 1221542464 | | 5/12/2021 | 5/20/2021 | Incomplete |
| CA5677 | America's Moneyline, Inc. 1221532494 | | 5/11/2021 | 5/20/2021 | 6/9/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221551455 | | 5/14/2021 | 5/20/2021 | 6/23/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221513064 | | 5/6/2021 | 5/21/2021 | 7/28/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221528672 | | 5/10/2021 | 5/21/2021 | 6/29/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221546415 | | 5/13/2021 | 5/21/2021 | 8/23/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221558854 | | 5/17/2021 | 5/21/2021 | 6/28/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221558543 | | 5/17/2021 | 5/21/2021 | 6/16/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221559467 | | 5/17/2021 | 5/21/2021 | 6/9/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221574189 | | 5/20/2021 | 5/24/2021 | 6/21/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221542158 | | 5/12/2021 | 5/24/2021 | 6/10/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221553974 | | 5/15/2021 | 5/24/2021 | 6/24/2021 Funded |
| CA5677 | America's Moneyline, Inc. 1221568872 | | 5/19/2021 | 5/24/2021 | Rejected |
| CA5677 | America's Moneyline, Inc. 1221532914 | | 5/11/2021 | 5/25/2021 | Rejected |
| CA5677 | America's Moneyline, Inc. 1221575771 | | 5/20/2021 | 5/25/2021 | Incomplete |
| CA5677 | America's Moneyline, Inc. 1221558694 | | 5/17/2021 | 5/25/2021 | Withdrawn |
| CA5677 | America's Moneyline, Inc. 1221529016 | | 5/11/2021 | 5/25/2021 | Rejected |
| CA5677 | America's Moneyline, Inc. 1221564499 | | 5/18/2021 | 5/25/2021 | 7/2/2021 Funded |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

| Broker | Lender | Loan # | App Date | Reg Date | Close Date | Status |
|---|---|---|---|---|---|---|
| CA5677 | America's Moneyline, Inc. | 1221574835 | 5/20/2021 | 5/25/2021 | 6/30/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221564662 | 5/18/2021 | 5/25/2021 | 7/19/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221578302 | 5/21/2021 | 5/25/2021 | 6/28/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221578668 | 5/21/2021 | 5/26/2021 | 7/6/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221576133 | 5/20/2021 | 5/26/2021 | 6/14/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221552838 | 5/14/2021 | 5/26/2021 | 7/26/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221521547 | 5/7/2021 | 5/26/2021 | 7/7/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221539888 | 5/12/2021 | 5/27/2021 | 6/14/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221582361 | 5/23/2021 | 5/27/2021 | 9/30/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221584485 | 5/24/2021 | 5/27/2021 | 6/14/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221580709 | 5/21/2021 | 5/27/2021 | 6/23/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221580142 | 5/21/2021 | 5/27/2021 | 10/5/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221580616 | 5/21/2021 | 5/27/2021 | 7/6/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221556849 | 5/17/2021 | 5/27/2021 | 6/16/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221585290 | 5/24/2021 | 5/27/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1221580503 | 5/21/2021 | 5/27/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1221582368 | 5/23/2021 | 5/27/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1221586608 | 5/24/2021 | 5/27/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221569711 | 5/19/2021 | 5/27/2021 | | AppNotAcpt |
| CA5677 | America's Moneyline, Inc. | 1221582628 | 5/23/2021 | 5/27/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1221580730 | 5/21/2021 | 5/28/2021 | | AppNotAcpt |
| CA5677 | America's Moneyline, Inc. | 1221580340 | 5/21/2021 | 5/28/2021 | | AppNotAcpt |
| CA5677 | America's Moneyline, Inc. | 1221590915 | 5/25/2021 | 5/28/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1221571132 | 5/19/2021 | 5/28/2021 | 7/12/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221587698 | 5/25/2021 | 5/28/2021 | 7/26/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221590238 | 5/25/2021 | 5/28/2021 | 6/16/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221574685 | 5/20/2021 | 5/28/2021 | 7/22/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221541869 | 5/12/2021 | 5/28/2021 | 6/24/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221594181 | 5/26/2021 | 5/28/2021 | 7/2/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221564976 | 5/18/2021 | 5/28/2021 | 7/1/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221547933 | 5/13/2021 | 5/28/2021 | 6/30/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221557298 | 5/17/2021 | 5/28/2021 | 6/30/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221578022 | 5/21/2021 | 6/1/2021 | 6/28/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221584533 | 5/24/2021 | 6/1/2021 | 6/16/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221586408 | 5/24/2021 | 6/1/2021 | 7/6/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221589715 | 5/25/2021 | 6/1/2021 | 7/12/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221591113 | 5/25/2021 | 6/1/2021 | 6/16/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221598419 | 5/27/2021 | 6/1/2021 | 6/14/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221584969 | 5/24/2021 | 6/1/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1221597442 | 5/27/2021 | 6/2/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1221590536 | 5/25/2021 | 6/2/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221606341 | 6/1/2021 | 6/2/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1221575624 | 5/20/2021 | 6/2/2021 | 6/16/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221600844 | 5/28/2021 | 6/2/2021 | 6/23/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221593487 | 5/26/2021 | 6/2/2021 | 6/28/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221600519 | 5/28/2021 | 6/2/2021 | 6/17/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221600951 | 5/28/2021 | 6/3/2021 | 6/30/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221594057 | 5/26/2021 | 6/3/2021 | 12/21/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221598484 | 5/27/2021 | 6/3/2021 | 8/16/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221598790 | 5/27/2021 | 6/3/2021 | 7/20/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221585167 | 5/24/2021 | 6/3/2021 | 6/16/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221586005 | 5/24/2021 | 6/3/2021 | 8/3/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221591050 | 5/25/2021 | 6/3/2021 | 6/18/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221607358 | 6/1/2021 | 6/4/2021 | 7/1/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221564491 | 5/18/2021 | 6/7/2021 | 8/3/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221586149 | 5/24/2021 | 6/7/2021 | 6/28/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221610912 | 6/2/2021 | 6/7/2021 | 7/1/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221605128 | 6/1/2021 | 6/7/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221588509 | 5/25/2021 | 6/7/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1221606834 | 6/1/2021 | 6/7/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1221607288 | 6/1/2021 | 6/8/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1221617713 | 6/4/2021 | 6/8/2021 | 9/2/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221586666 | 5/24/2021 | 6/8/2021 | 7/1/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221601727 | 5/28/2021 | 6/8/2021 | 7/7/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221576080 | 5/20/2021 | 6/9/2021 | 6/22/2021 | Funded |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

UWM-AML 000133

| Broker ID | Lender | Loan # | App Date | Date 2 | Date 3 | Status |
|---|---|---|---|---|---|---|
| CA5677 | America's Moneyline, Inc. | 1221617200 | 6/4/2021 | 6/9/2021 | 7/13/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221607192 | 6/1/2021 | 6/9/2021 | 7/9/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221617790 | 6/4/2021 | 6/9/2021 | 7/7/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221612471 | 6/3/2021 | 6/9/2021 | 7/19/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221609835 | 6/2/2021 | 6/9/2021 | 7/2/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221617615 | 6/4/2021 | 6/9/2021 | 7/12/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221621127 | 6/7/2021 | 6/9/2021 | 7/21/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221614424 | 6/3/2021 | 6/9/2021 | 7/30/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221614706 | 6/3/2021 | 6/9/2021 | 7/7/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221604909 | 6/1/2021 | 6/9/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1221617734 | 6/4/2021 | 6/10/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1221627105 | 6/8/2021 | 6/10/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1221616080 | 6/4/2021 | 6/10/2021 | 6/24/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221617396 | 6/4/2021 | 6/10/2021 | 8/5/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221622249 | 6/7/2021 | 6/10/2021 | 7/29/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221613405 | 6/3/2021 | 6/10/2021 | 7/8/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221617795 | 6/4/2021 | 6/10/2021 | 6/22/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221591156 | 5/25/2021 | 6/10/2021 | 6/30/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221595112 | 5/26/2021 | 6/10/2021 | 6/30/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221574474 | 5/20/2021 | 6/11/2021 | 8/12/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221609894 | 6/2/2021 | 6/11/2021 | 7/16/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221592944 | 5/26/2021 | 6/11/2021 | 7/14/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221608711 | 6/2/2021 | 6/11/2021 | 7/7/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221627289 | 6/8/2021 | 6/11/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1221492605 | 5/4/2021 | 6/14/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1221625305 | 6/8/2021 | 6/14/2021 | 7/6/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221626370 | 6/8/2021 | 6/14/2021 | 7/19/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221634869 | 6/9/2021 | 6/14/2021 | 7/14/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221635155 | 6/9/2021 | 6/14/2021 | 7/30/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221622169 | 6/7/2021 | 6/14/2021 | 7/2/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221641824 | 6/10/2021 | 6/14/2021 | 7/1/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221612937 | 6/3/2021 | 6/15/2021 | 9/20/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221616762 | 6/4/2021 | 6/15/2021 | 7/28/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221636762 | 6/9/2021 | 6/15/2021 | 7/7/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221642069 | 6/10/2021 | 6/15/2021 | 7/12/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221628480 | 6/8/2021 | 6/15/2021 | 8/23/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221580639 | 5/21/2021 | 6/15/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221652887 | 6/14/2021 | 6/16/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1221605038 | 6/1/2021 | 6/16/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1221589534 | 5/25/2021 | 6/17/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221592618 | 5/26/2021 | 6/17/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221642374 | 6/10/2021 | 6/17/2021 | 10/29/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221637417 | 6/9/2021 | 6/17/2021 | 7/21/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221641204 | 6/10/2021 | 6/17/2021 | 10/29/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221654318 | 6/14/2021 | 6/17/2021 | 6/30/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221626730 | 6/8/2021 | 6/17/2021 | 7/26/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221601660 | 5/28/2021 | 6/17/2021 | 7/16/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221656160 | 6/15/2021 | 6/17/2021 | 7/13/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221636220 | 6/9/2021 | 6/17/2021 | 7/15/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221668500 | 6/17/2021 | 6/18/2021 | 7/15/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221670023 | 6/17/2021 | 6/18/2021 | 7/28/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221643446 | 6/10/2021 | 6/18/2021 | 8/19/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221641486 | 6/10/2021 | 6/21/2021 | 7/14/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221647131 | 6/11/2021 | 6/21/2021 | 7/21/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221623070 | 6/7/2021 | 6/21/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1221647417 | 6/11/2021 | 6/21/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221654398 | 6/14/2021 | 6/21/2021 | | AppNotAcpt |
| CA5677 | America's Moneyline, Inc. | 1221643752 | 6/10/2021 | 6/22/2021 | 8/20/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221652337 | 6/14/2021 | 6/23/2021 | 7/26/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221647541 | 6/11/2021 | 6/23/2021 | 7/21/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221646912 | 6/11/2021 | 6/23/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1221681285 | 6/21/2021 | 6/24/2021 | 7/28/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221688095 | 6/22/2021 | 6/24/2021 | 7/7/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221692424 | 6/23/2021 | 6/25/2021 | 7/12/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221627209 | 6/8/2021 | 6/25/2021 | 9/27/2021 | Funded |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**                                                                                                   UWM-AML 000134

| Account | Client | Loan # | App Date | Date 2 | Funded Date | Status |
|---|---|---|---|---|---|---|
| CA5677 | America's Moneyline, Inc. | 1221656382 | 6/15/2021 | 6/25/2021 | | AppNotAcpt |
| CA5677 | America's Moneyline, Inc. | 1221636828 | 6/9/2021 | 6/28/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1221647089 | 6/11/2021 | 6/29/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1221590317 | 5/25/2021 | 6/29/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1221681662 | 6/21/2021 | 6/29/2021 | 8/3/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221674752 | 6/18/2021 | 7/2/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221716731 | 6/29/2021 | 7/6/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221656407 | 6/15/2021 | 7/8/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221709789 | 6/28/2021 | 7/8/2021 | 8/30/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221729021 | 7/1/2021 | 7/9/2021 | 8/31/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221740046 | 7/5/2021 | 7/9/2021 | 7/23/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221734977 | 7/2/2021 | 7/12/2021 | 8/17/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221653898 | 6/14/2021 | 7/13/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221755803 | 7/8/2021 | 7/14/2021 | 7/30/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221753100 | 7/8/2021 | 7/15/2021 | 8/31/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221757552 | 7/9/2021 | 7/15/2021 | 8/18/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221755561 | 7/8/2021 | 7/20/2021 | 8/13/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221754790 | 7/8/2021 | 7/20/2021 | 8/20/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221759031 | 7/9/2021 | 7/21/2021 | 9/16/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221709942 | 6/28/2021 | 7/21/2021 | 8/9/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221784361 | 7/16/2021 | 7/22/2021 | 9/8/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221764817 | 7/12/2021 | 7/26/2021 | 9/8/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221756934 | 7/9/2021 | 7/26/2021 | 8/31/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221789958 | 7/19/2021 | 7/26/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221769850 | 7/13/2021 | 7/26/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221805198 | 7/22/2021 | 7/26/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1221810156 | 7/23/2021 | 7/27/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221784235 | 7/16/2021 | 7/27/2021 | 8/16/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221788368 | 7/19/2021 | 7/27/2021 | 10/26/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221782513 | 7/16/2021 | 7/27/2021 | 9/3/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221797463 | 7/20/2021 | 7/27/2021 | 8/27/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221803157 | 7/21/2021 | 7/27/2021 | 9/28/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221568708 | 5/19/2021 | 7/27/2021 | 8/31/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221797255 | 7/20/2021 | 7/28/2021 | 8/19/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221802418 | 7/21/2021 | 7/29/2021 | 9/7/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221794784 | 7/20/2021 | 7/30/2021 | 8/23/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221811689 | 7/23/2021 | 7/30/2021 | 8/30/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221812773 | 7/25/2021 | 7/30/2021 | 8/27/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221783666 | 7/16/2021 | 7/30/2021 | 9/1/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221818482 | 7/27/2021 | 7/30/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221830084 | 7/29/2021 | 8/2/2021 | 8/12/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221828267 | 7/28/2021 | 8/2/2021 | 9/3/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221820589 | 7/27/2021 | 8/2/2021 | 9/22/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221818069 | 7/26/2021 | 8/2/2021 | 9/2/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221759249 | 7/9/2021 | 8/2/2021 | 10/1/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221823716 | 7/27/2021 | 8/3/2021 | 8/26/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221816933 | 7/26/2021 | 8/3/2021 | 9/13/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221794417 | 7/20/2021 | 8/3/2021 | 9/8/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221821975 | 7/27/2021 | 8/3/2021 | 8/26/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221791231 | 7/19/2021 | 8/4/2021 | 9/13/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221831860 | 7/29/2021 | 8/4/2021 | 8/27/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221835614 | 7/30/2021 | 8/4/2021 | 9/20/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221829699 | 7/29/2021 | 8/5/2021 | 9/10/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221835802 | 7/30/2021 | 8/5/2021 | 8/24/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221817388 | 7/26/2021 | 8/5/2021 | 10/15/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221835928 | 7/30/2021 | 8/5/2021 | 9/17/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221815133 | 7/26/2021 | 8/5/2021 | 9/29/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221835066 | 7/30/2021 | 8/9/2021 | 9/17/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221849781 | 8/3/2021 | 8/9/2021 | 8/23/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221843325 | 8/2/2021 | 8/9/2021 | 9/3/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221846818 | 8/3/2021 | 8/9/2021 | 10/18/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221856579 | 8/4/2021 | 8/9/2021 | 11/29/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221827030 | 7/28/2021 | 8/9/2021 | 9/8/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221826889 | 7/28/2021 | 8/10/2021 | 10/12/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221837843 | 8/1/2021 | 8/10/2021 | 9/1/2021 | Funded |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| ID | Lender | Loan # | App Date | Date 2 | Date 3 | Status |
|---|---|---|---|---|---|---|
| CA5677 | America's Moneyline, Inc. | 1221829772 | 7/29/2021 | 8/10/2021 | 10/5/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221856028 | 8/4/2021 | 8/10/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221864128 | 8/6/2021 | 8/11/2021 | | AppNotAcpt |
| CA5677 | America's Moneyline, Inc. | 1221849856 | 8/3/2021 | 8/11/2021 | 9/8/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221837842 | 8/1/2021 | 8/11/2021 | 9/1/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221828220 | 7/28/2021 | 8/11/2021 | 9/2/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221878712 | 8/10/2021 | 8/11/2021 | 9/17/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221865392 | 8/6/2021 | 8/12/2021 | 9/3/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221871315 | 8/9/2021 | 8/12/2021 | 8/30/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221823810 | 7/27/2021 | 8/12/2021 | 9/13/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221842589 | 8/2/2021 | 8/12/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1221827388 | 7/28/2021 | 8/12/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221860687 | 8/5/2021 | 8/13/2021 | 9/20/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221887019 | 8/12/2021 | 8/13/2021 | 8/27/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221859147 | 8/5/2021 | 8/16/2021 | 10/4/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221830784 | 7/29/2021 | 8/16/2021 | 10/12/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221853940 | 8/4/2021 | 8/16/2021 | 10/12/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221843740 | 8/2/2021 | 8/16/2021 | 9/3/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221828317 | 7/28/2021 | 8/16/2021 | 10/12/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221877088 | 8/10/2021 | 8/16/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221878339 | 8/10/2021 | 8/16/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1221831650 | 7/29/2021 | 8/16/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1221807628 | 7/22/2021 | 8/16/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1221884222 | 8/11/2021 | 8/16/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1221888212 | 8/12/2021 | 8/16/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221872781 | 8/9/2021 | 8/18/2021 | 9/27/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221895302 | 8/13/2021 | 8/18/2021 | 9/29/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221887909 | 8/12/2021 | 8/18/2021 | 9/16/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221901177 | 8/16/2021 | 8/19/2021 | 10/1/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221900029 | 8/16/2021 | 8/19/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221905811 | 8/17/2021 | 8/20/2021 | 9/22/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221895169 | 8/13/2021 | 8/20/2021 | 9/20/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221900633 | 8/16/2021 | 8/20/2021 | 8/31/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221902023 | 8/16/2021 | 8/20/2021 | 9/13/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221878520 | 8/10/2021 | 8/20/2021 | 10/6/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221907866 | 8/17/2021 | 8/23/2021 | 9/28/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221890351 | 8/12/2021 | 8/23/2021 | 10/6/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221872973 | 8/9/2021 | 8/23/2021 | 10/8/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221911581 | 8/18/2021 | 8/23/2021 | 9/14/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221901498 | 8/16/2021 | 8/23/2021 | 9/10/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221890070 | 8/12/2021 | 8/24/2021 | 10/6/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221830188 | 7/29/2021 | 8/24/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221917659 | 8/19/2021 | 8/25/2021 | 9/27/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221894832 | 8/13/2021 | 8/25/2021 | 9/17/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221923604 | 8/20/2021 | 8/25/2021 | 10/4/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221913364 | 8/18/2021 | 8/25/2021 | 9/9/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221849984 | 8/3/2021 | 8/26/2021 | 9/29/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221908694 | 8/17/2021 | 8/26/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1221895284 | 8/13/2021 | 8/27/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221934612 | 8/24/2021 | 8/27/2021 | 10/18/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221883690 | 8/11/2021 | 8/30/2021 | 9/27/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221899244 | 8/16/2021 | 8/30/2021 | | AppNotAcpt |
| CA5677 | America's Moneyline, Inc. | 1221940551 | 8/26/2021 | 8/31/2021 | 9/20/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221940850 | 8/26/2021 | 8/31/2021 | 9/22/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221941291 | 8/26/2021 | 8/31/2021 | 9/17/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221934245 | 8/24/2021 | 8/31/2021 | 9/13/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221930204 | 8/23/2021 | 9/2/2021 | 11/1/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221934660 | 8/24/2021 | 9/2/2021 | 9/24/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221953799 | 8/31/2021 | 9/2/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221955809 | 9/1/2021 | 9/3/2021 | 9/23/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221932011 | 8/24/2021 | 9/3/2021 | 9/23/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221942205 | 8/26/2021 | 9/3/2021 | 10/7/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221950087 | 8/30/2021 | 9/7/2021 | 10/6/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221956319 | 9/1/2021 | 9/7/2021 | 9/22/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221941070 | 8/26/2021 | 9/7/2021 | 10/20/2021 | Funded |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**                                                                                                                                    UWM-AML 000136

| Client | Lender | Loan # | [redacted] | App Date | Lock Date | Funded Date | Status |
|---|---|---|---|---|---|---|---|
| CA5677 | America's Moneyline, Inc. | 1221941307 | | 8/26/2021 | 9/7/2021 | 9/28/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221955814 | | 9/1/2021 | 9/7/2021 | 9/29/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221957773 | | 9/1/2021 | 9/7/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221917610 | | 8/19/2021 | 9/7/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1221957355 | | 9/1/2021 | 9/8/2021 | 10/15/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221970923 | | 9/7/2021 | 9/9/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1221910590 | | 8/18/2021 | 9/13/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1221976012 | | 9/8/2021 | 9/13/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1221957951 | | 9/1/2021 | 9/13/2021 | 10/6/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221964698 | | 9/3/2021 | 9/14/2021 | 10/15/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221971234 | | 9/7/2021 | 9/15/2021 | 12/6/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221978037 | | 9/9/2021 | 9/15/2021 | 10/15/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221983804 | | 9/10/2021 | 9/15/2021 | 10/6/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221964757 | | 9/3/2021 | 9/15/2021 | | AppNotAcpt |
| CA5677 | America's Moneyline, Inc. | 1221918855 | | 8/19/2021 | 9/16/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221992885 | | 9/14/2021 | 9/16/2021 | 10/18/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221994517 | | 9/15/2021 | 9/16/2021 | 9/28/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221982519 | | 9/10/2021 | 9/16/2021 | 10/18/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221992958 | | 9/14/2021 | 9/20/2021 | 10/15/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221974361 | | 9/8/2021 | 9/20/2021 | 10/26/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221993017 | | 9/14/2021 | 9/20/2021 | 10/18/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221999794 | | 9/16/2021 | 9/21/2021 | 12/13/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221991162 | | 9/14/2021 | 9/21/2021 | 11/24/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321000585 | | 9/16/2021 | 9/21/2021 | 10/7/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221964835 | | 9/3/2021 | 9/21/2021 | 10/20/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221940446 | | 8/26/2021 | 9/21/2021 | 10/29/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221950296 | | 8/30/2021 | 9/21/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1221992963 | | 9/14/2021 | 9/22/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221987796 | | 9/13/2021 | 9/22/2021 | 10/8/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221990857 | | 9/14/2021 | 9/22/2021 | 10/14/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321000408 | | 9/16/2021 | 9/23/2021 | 10/18/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321008751 | | 9/20/2021 | 9/24/2021 | 11/2/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321000400 | | 9/16/2021 | 9/24/2021 | 10/12/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321013144 | | 9/21/2021 | 9/24/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1221996012 | | 9/15/2021 | 9/24/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321013245 | | 9/21/2021 | 9/24/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321000782 | | 9/16/2021 | 9/27/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1321003267 | | 9/17/2021 | 9/27/2021 | 10/25/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321012589 | | 9/21/2021 | 9/27/2021 | 10/25/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321008827 | | 9/20/2021 | 9/27/2021 | 10/18/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321007142 | | 9/20/2021 | 9/27/2021 | 10/13/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221997363 | | 9/16/2021 | 9/28/2021 | 11/12/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321000764 | | 9/16/2021 | 9/28/2021 | 11/9/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321023629 | | 9/23/2021 | 9/28/2021 | 11/9/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321012299 | | 9/21/2021 | 9/28/2021 | 10/28/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321008860 | | 9/20/2021 | 9/28/2021 | | AppNotAcpt |
| CA5677 | America's Moneyline, Inc. | 1321018317 | | 9/22/2021 | 9/28/2021 | | AppNotAcpt |
| CA5677 | America's Moneyline, Inc. | 1321013137 | | 9/21/2021 | 9/28/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321027941 | | 9/24/2021 | 9/29/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321003934 | | 9/17/2021 | 9/29/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1321017873 | | 9/22/2021 | 9/29/2021 | 11/3/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321026277 | | 9/24/2021 | 9/29/2021 | 10/29/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321027872 | | 9/24/2021 | 9/29/2021 | 10/21/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221982763 | | 9/10/2021 | 9/29/2021 | 11/15/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321008915 | | 9/20/2021 | 9/29/2021 | 10/25/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321012940 | | 9/21/2021 | 9/29/2021 | 11/4/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321015857 | | 9/22/2021 | 9/29/2021 | 10/12/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321008978 | | 9/20/2021 | 10/1/2021 | 11/10/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321018968 | | 9/22/2021 | 10/1/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1321046834 | | 9/30/2021 | 10/4/2021 | 10/26/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321042819 | | 9/29/2021 | 10/4/2021 | 10/29/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321032253 | | 9/27/2021 | 10/4/2021 | 10/21/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321036179 | | 9/28/2021 | 10/5/2021 | 10/28/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321048766 | | 10/1/2021 | 10/5/2021 | 10/28/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321038227 | | 9/28/2021 | 10/5/2021 | 11/30/2021 | Funded |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**                                                                UWM-AML 000137

| Broker | Lender | Loan # | App Date | Submit Date | Close Date | Status |
|---|---|---|---|---|---|---|
| CA5677 | America's Moneyline, Inc. | 1321046823 | 9/30/2021 | 10/6/2021 | 10/21/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321050854 | 10/1/2021 | 10/6/2021 | 10/25/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321042983 | 9/29/2021 | 10/6/2021 | 10/27/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321038492 | 9/28/2021 | 10/6/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321040357 | 9/29/2021 | 10/7/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321038399 | 9/28/2021 | 10/7/2021 | 10/25/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321008382 | 9/20/2021 | 10/8/2021 | 11/16/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1221959737 | 9/2/2021 | 10/8/2021 | 1/3/2022 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321068002 | 10/6/2021 | 10/8/2021 | 10/29/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321072662 | 10/7/2021 | 10/11/2021 | 11/15/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321060754 | 10/5/2021 | 10/11/2021 | 10/27/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321056696 | 10/4/2021 | 10/11/2021 | 10/22/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321062021 | 10/5/2021 | 10/11/2021 | 10/27/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321026585 | 9/24/2021 | 10/11/2021 | 11/8/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321046732 | 9/30/2021 | 10/12/2021 | 10/26/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321073465 | 10/7/2021 | 10/12/2021 | 11/18/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321061849 | 10/5/2021 | 10/13/2021 | 11/23/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321067929 | 10/6/2021 | 10/13/2021 | 11/1/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321062890 | 10/5/2021 | 10/13/2021 | 10/28/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321002971 | 9/17/2021 | 10/13/2021 | 12/20/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321075267 | 10/8/2021 | 10/13/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321076068 | 10/8/2021 | 10/14/2021 | 10/29/2021 | |
| CA5677 | America's Moneyline, Inc. | 1321050250 | 10/1/2021 | 10/14/2021 | 12/27/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321071817 | 10/7/2021 | 10/14/2021 | 11/1/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321062946 | 10/5/2021 | 10/14/2021 | 12/14/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321083303 | 10/12/2021 | 10/15/2021 | 10/29/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321083131 | 10/12/2021 | 10/15/2021 | 10/27/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321065936 | 10/6/2021 | 10/15/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1321050759 | 10/1/2021 | 10/18/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1321083992 | 10/12/2021 | 10/18/2021 | 10/26/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321050221 | 10/1/2021 | 10/18/2021 | 11/10/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321062943 | 10/5/2021 | 10/18/2021 | 11/29/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321067681 | 10/6/2021 | 10/18/2021 | 11/9/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321090939 | 10/14/2021 | 10/19/2021 | 11/18/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321062952 | 10/5/2021 | 10/20/2021 | 12/14/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321099029 | 10/18/2021 | 10/21/2021 | 11/16/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321103252 | 10/19/2021 | 10/21/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1321103494 | 10/19/2021 | 10/21/2021 | | AppNotAcpt |
| CA5677 | America's Moneyline, Inc. | 1321086796 | 10/13/2021 | 10/22/2021 | 11/10/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321087671 | 10/13/2021 | 10/22/2021 | 12/29/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321106003 | 10/20/2021 | 10/22/2021 | 11/16/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321112384 | 10/22/2021 | 10/25/2021 | 11/15/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321086118 | 10/13/2021 | 10/25/2021 | 11/30/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321113389 | 10/22/2021 | 10/27/2021 | 11/19/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321117373 | 10/25/2021 | 10/27/2021 | 11/23/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321110707 | 10/21/2021 | 10/27/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321112181 | 10/22/2021 | 10/27/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1321119272 | 10/25/2021 | 10/28/2021 | 2/14/2022 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321110439 | 10/21/2021 | 10/29/2021 | 11/16/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321033887 | 9/27/2021 | 10/29/2021 | 12/23/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321112229 | 10/22/2021 | 10/29/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321123172 | 10/26/2021 | 11/1/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321098686 | 10/18/2021 | 11/1/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321126838 | 10/27/2021 | 11/1/2021 | 11/22/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321132182 | 10/28/2021 | 11/2/2021 | 11/15/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321132310 | 10/28/2021 | 11/2/2021 | 12/17/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321132349 | 10/28/2021 | 11/2/2021 | 12/21/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321122598 | 10/26/2021 | 11/2/2021 | 11/24/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321130928 | 10/28/2021 | 11/2/2021 | 11/29/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321110763 | 10/21/2021 | 11/2/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321123531 | 10/26/2021 | 11/2/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321132280 | 10/28/2021 | 11/2/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1321144764 | 11/2/2021 | 11/3/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321139241 | 11/1/2021 | 11/3/2021 | 11/22/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321140074 | 11/1/2021 | 11/3/2021 | 12/6/2021 | Funded |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

UWM-AML 000138

| ID | Company | | Application Date | Decision Date | Closing Date | Status |
|---|---|---|---|---|---|---|
| CA5677 | America's Moneyline, Inc. | 1321123724 | 10/26/2021 | 11/5/2021 | 12/7/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321132339 | 10/28/2021 | 11/5/2021 | 1/10/2022 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321147259 | 11/3/2021 | 11/5/2021 | 12/15/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321149743 | 11/3/2021 | 11/5/2021 | 11/29/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321103389 | 10/19/2021 | 11/5/2021 | 12/27/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321123492 | 10/26/2021 | 11/5/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321140606 | 11/1/2021 | 11/8/2021 | 11/29/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321149432 | 11/3/2021 | 11/8/2021 | 1/5/2022 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321134893 | 10/29/2021 | 11/8/2021 | 1/12/2022 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321152561 | 11/4/2021 | 11/8/2021 | 11/23/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321140470 | 11/1/2021 | 11/8/2021 | 11/30/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321149497 | 11/3/2021 | 11/8/2021 | 12/6/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321157418 | 11/5/2021 | 11/9/2021 | 12/21/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321157456 | 11/5/2021 | 11/9/2021 | 11/22/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321153476 | 11/4/2021 | 11/9/2021 | 12/15/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321153609 | 11/4/2021 | 11/9/2021 | 11/29/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321135648 | 10/29/2021 | 11/9/2021 | 12/14/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321142944 | 11/2/2021 | 11/9/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321135679 | 10/29/2021 | 11/9/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321152182 | 11/4/2021 | 11/9/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1321163438 | 11/8/2021 | 11/10/2021 | 12/7/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321157483 | 11/5/2021 | 11/10/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1321162152 | 11/8/2021 | 11/10/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321131487 | 10/28/2021 | 11/10/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1321152562 | 11/4/2021 | 11/10/2021 | | AppNotAcpt |
| CA5677 | America's Moneyline, Inc. | 1321148655 | 11/3/2021 | 11/10/2021 | 12/27/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321167506 | 11/9/2021 | 11/10/2021 | 12/22/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321160503 | 11/8/2021 | 11/10/2021 | 12/15/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321157574 | 11/5/2021 | 11/10/2021 | 12/2/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321149569 | 11/3/2021 | 11/10/2021 | 11/29/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321153183 | 11/4/2021 | 11/10/2021 | 12/10/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321153414 | 11/4/2021 | 11/10/2021 | 11/24/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321145140 | 11/2/2021 | 11/11/2021 | 11/29/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321149151 | 11/3/2021 | 11/11/2021 | 12/30/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321163508 | 11/8/2021 | 11/11/2021 | 12/8/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321145100 | 11/2/2021 | 11/11/2021 | 12/15/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321157540 | 11/5/2021 | 11/11/2021 | 1/3/2022 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321148048 | 11/3/2021 | 11/11/2021 | 12/16/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321152412 | 11/4/2021 | 11/11/2021 | 12/6/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321131186 | 10/28/2021 | 11/11/2021 | | AppNotAcpt |
| CA5677 | America's Moneyline, Inc. | 1321161467 | 11/8/2021 | 11/11/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1321134358 | 10/29/2021 | 11/11/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1321166034 | 11/9/2021 | 11/11/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321165769 | 11/9/2021 | 11/11/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1321157343 | 11/5/2021 | 11/11/2021 | 12/7/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321125615 | 10/27/2021 | 11/12/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1321172677 | 11/10/2021 | 11/12/2021 | 1/14/2022 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321163473 | 11/8/2021 | 11/12/2021 | 12/27/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321160909 | 11/8/2021 | 11/12/2021 | 12/8/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321162860 | 11/8/2021 | 11/12/2021 | 11/29/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321157455 | 11/5/2021 | 11/15/2021 | 12/22/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321156691 | 11/5/2021 | 11/15/2021 | 1/12/2022 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321142468 | 11/2/2021 | 11/15/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1321168280 | 11/9/2021 | 11/15/2021 | 12/6/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321167243 | 11/9/2021 | 11/15/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1321175637 | 11/11/2021 | 11/16/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1321156184 | 11/5/2021 | 11/16/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321172778 | 11/10/2021 | 11/16/2021 | 12/10/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321172955 | 11/10/2021 | 11/16/2021 | 12/30/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321167830 | 11/9/2021 | 11/16/2021 | 12/20/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321168366 | 11/9/2021 | 11/16/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321167361 | 11/9/2021 | 11/16/2021 | 1/5/2022 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321186779 | 11/16/2021 | 11/17/2021 | 12/16/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321179159 | 11/12/2021 | 11/17/2021 | 12/22/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321162751 | 11/8/2021 | 11/17/2021 | 1/5/2022 | Funded |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER UWM-AML 000139

| Broker | Lender | Loan # | App Date | Submit Date | Fund Date | Status |
|---|---|---|---|---|---|---|
| CA5677 | America's Moneyline, Inc. | 1321175847 | 11/11/2021 | 11/17/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321183720 | 11/15/2021 | 11/17/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321166528 | 11/9/2021 | 11/17/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321168218 | 11/9/2021 | 11/17/2021 | 12/20/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321168422 | 11/9/2021 | 11/17/2021 | 12/13/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321172071 | 11/10/2021 | 11/17/2021 | 1/5/2022 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321172819 | 11/10/2021 | 11/17/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1321167065 | 11/9/2021 | 11/17/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1321155891 | 11/5/2021 | 11/17/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1321165838 | 11/9/2021 | 11/17/2021 | | AppNotAcpt |
| CA5677 | America's Moneyline, Inc. | 1321183669 | 11/15/2021 | 11/18/2021 | 12/29/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321167383 | 11/9/2021 | 11/18/2021 | 12/29/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321186942 | 11/16/2021 | 11/19/2021 | 12/29/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321168623 | 11/9/2021 | 11/19/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1321189199 | 11/17/2021 | 11/22/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1321193989 | 11/18/2021 | 11/22/2021 | | AppNotAcpt |
| CA5677 | America's Moneyline, Inc. | 1321175497 | 11/11/2021 | 11/22/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1321175805 | 11/11/2021 | 11/22/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1321190823 | 11/17/2021 | 11/22/2021 | 12/15/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321194371 | 11/18/2021 | 11/22/2021 | 1/4/2022 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321187317 | 11/16/2021 | 11/22/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321186248 | 11/16/2021 | 11/22/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321153646 | 11/4/2021 | 11/22/2021 | 12/29/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321194232 | 11/18/2021 | 11/22/2021 | 12/15/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321187171 | 11/16/2021 | 11/22/2021 | 12/30/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321179124 | 11/12/2021 | 11/23/2021 | 1/14/2022 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321157376 | 11/5/2021 | 11/23/2021 | 12/27/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321187546 | 11/16/2021 | 11/23/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1321172786 | 11/10/2021 | 11/24/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1321190767 | 11/17/2021 | 11/24/2021 | 12/23/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321197252 | 11/19/2021 | 11/24/2021 | 1/3/2022 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321175673 | 11/11/2021 | 11/24/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321194133 | 11/18/2021 | 11/24/2021 | 1/12/2022 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321194409 | 11/18/2021 | 11/24/2021 | 12/15/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321201279 | 11/22/2021 | 11/24/2021 | 12/27/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321190458 | 11/17/2021 | 11/24/2021 | 1/5/2022 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321204993 | 11/23/2021 | 11/26/2021 | 12/13/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321152299 | 11/4/2021 | 11/26/2021 | | AppNotAcpt |
| CA5677 | America's Moneyline, Inc. | 1321185603 | 11/16/2021 | 11/29/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321187425 | 11/16/2021 | 11/29/2021 | 1/3/2022 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321175971 | 11/11/2021 | 11/29/2021 | 12/21/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321201527 | 11/22/2021 | 11/29/2021 | 12/14/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321209559 | 11/27/2021 | 11/29/2021 | 12/20/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321197413 | 11/19/2021 | 11/29/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1321207094 | 11/24/2021 | 11/30/2021 | | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321207406 | 11/24/2021 | 12/1/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1321205193 | 11/23/2021 | 12/1/2021 | 12/20/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321213479 | 11/29/2021 | 12/1/2021 | 1/10/2022 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321190276 | 11/17/2021 | 12/1/2021 | 12/22/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321199854 | 11/22/2021 | 12/1/2021 | 1/5/2022 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321168493 | 11/9/2021 | 12/2/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1321215980 | 11/30/2021 | 12/2/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1321212301 | 11/29/2021 | 12/2/2021 | | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1321221236 | 12/1/2021 | 12/6/2021 | 12/29/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321223932 | 12/2/2021 | 12/7/2021 | 12/28/2021 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321220099 | 12/1/2021 | 12/7/2021 | 1/13/2022 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321227924 | 12/3/2021 | 12/7/2021 | 1/10/2022 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321213304 | 11/29/2021 | 12/7/2021 | 1/5/2022 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321197225 | 11/19/2021 | 12/7/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1321225095 | 12/2/2021 | 12/7/2021 | | AppNotAcpt |
| CA5677 | America's Moneyline, Inc. | 1321227193 | 12/3/2021 | 12/7/2021 | 1/3/2022 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321225048 | 12/2/2021 | 12/7/2021 | 1/6/2022 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321206923 | 11/24/2021 | 12/8/2021 | 1/26/2022 | Funded |
| CA5677 | America's Moneyline, Inc. | 1321227369 | 12/3/2021 | 12/8/2021 | | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1321224090 | 12/2/2021 | 12/8/2021 | | Rejected |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**                                                                                                    UWM-AML 000140

| | | | | | | |
|---|---|---|---|---|---|---|
| CA5677 | America's Moneyline, Inc. | 1321221468 | | 12/1/2021 | 12/9/2021 | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321237484 | | 12/7/2021 | 12/9/2021 | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321232297 | | 12/6/2021 | 12/9/2021 | 1/7/2022 Funded |
| CA5677 | America's Moneyline, Inc. | 1321233497 | | 12/6/2021 | 12/9/2021 | 1/10/2022 Funded |
| CA5677 | America's Moneyline, Inc. | 1321237120 | | 12/7/2021 | 12/9/2021 | 2/1/2022 Funded |
| CA5677 | America's Moneyline, Inc. | 1321157164 | | 11/5/2021 | 12/9/2021 | 1/25/2022 Funded |
| CA5677 | America's Moneyline, Inc. | 1321186564 | | 11/16/2021 | 12/10/2021 | 1/20/2022 Funded |
| CA5677 | America's Moneyline, Inc. | 1321244857 | | 12/9/2021 | 12/10/2021 | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1321213115 | | 11/29/2021 | 12/10/2021 | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321237230 | | 12/7/2021 | 12/10/2021 | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1321241129 | | 12/8/2021 | 12/13/2021 | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321224667 | | 12/2/2021 | 12/13/2021 | 1/10/2022 Funded |
| CA5677 | America's Moneyline, Inc. | 1321225160 | | 12/2/2021 | 12/13/2021 | 12/29/2021 Funded |
| CA5677 | America's Moneyline, Inc. | 1321179144 | | 11/12/2021 | 12/14/2021 | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1321244863 | | 12/9/2021 | 12/14/2021 | 1/6/2022 Funded |
| CA5677 | America's Moneyline, Inc. | 1321247380 | | 12/10/2021 | 12/14/2021 | 1/11/2022 Funded |
| CA5677 | America's Moneyline, Inc. | 1321244662 | | 12/9/2021 | 12/15/2021 | 1/5/2022 Funded |
| CA5677 | America's Moneyline, Inc. | 1321172880 | | 11/10/2021 | 12/15/2021 | 1/3/2022 Funded |
| CA5677 | America's Moneyline, Inc. | 1321227776 | | 12/3/2021 | 12/15/2021 | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321246369 | | 12/10/2021 | 12/15/2021 | Incomplete |
| CA5677 | America's Moneyline, Inc. | 1321245109 | | 12/9/2021 | 12/15/2021 | 1/11/2022 Funded |
| CA5677 | America's Moneyline, Inc. | 1321246707 | | 12/10/2021 | 12/16/2021 | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1321244324 | | 12/9/2021 | 12/16/2021 | 1/19/2022 Funded |
| CA5677 | America's Moneyline, Inc. | 1321244519 | | 12/9/2021 | 12/16/2021 | 1/25/2022 Funded |
| CA5677 | America's Moneyline, Inc. | 1321241281 | | 12/8/2021 | 12/16/2021 | AppNotAcpt |
| CA5677 | America's Moneyline, Inc. | 1321243979 | | 12/9/2021 | 12/17/2021 | 1/11/2022 Funded |
| CA5677 | America's Moneyline, Inc. | 1321245044 | | 12/9/2021 | 12/17/2021 | 1/24/2022 Funded |
| CA5677 | America's Moneyline, Inc. | 1321201944 | | 11/22/2021 | 12/20/2021 | Withdrawn |
| CA5677 | America's Moneyline, Inc. | 1321244757 | | 12/9/2021 | 12/23/2021 | 1/18/2022 Funded |
| CA5677 | America's Moneyline, Inc. | 1321268209 | | 12/17/2021 | 12/30/2021 | Rejected |
| CA5677 | America's Moneyline, Inc. | 1321274917 | | 12/21/2021 | 1/4/2022 | 1/13/2022 Funded |
| CA5677 | America's Moneyline, Inc. | 1222052827 | | 1/21/2022 | 1/27/2022 | Rejected |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

UWM-AML 000141